# DAMON KEY LEONG KUPCHAK HASTERT

### A LAW CORPORATION

Damon Key Leong Kupchak Hastert
Attorneys at Law, A Law Corporation
1600 Pauahi Tower, 1001 Bishop St.
Honolulu, HI 96813
(808) 531-8031

Maersk Inc.
c/o William D. De Voe, Esq.
Holmes Weddle & Barcott
Wells Fargo Center
999 Third Avenue, Suite 2600
Seattle, WA 98104

| | |
|---|---|
| Bill Date | September 19, 2006 |
| Billed Through | September 12, 2006 |
| Bill Number | 0 |
| Client/Matter | 07013    04422    GWK |

adv. Hartmann Metals Corp.

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 08/01/06 | GWK | Telephone call from C. Farias, Esq.; telephone call to Ms. Farias; review email from Judge Kurren's Courtroom Deputy re stipulated judgment. | 0.10 | 26.00 |
| 08/02/06 | GWK | Draft, review and revise correspondence to C. Farias, Esq. re stipulated judgment. | 0.50 | 130.00 |
| 08/08/06 | GWK | Review communication from Mr. M. Atkins re REDACTED respond to same; review email from W. De Voe, Esq. re          ; formulate strategy re Stipulated Judgment; draft correspondence to Magistrate B. Kurren re pretrial conference. | 1.10 | 286.00 |
| 08/09/06 | GWK | Review and respond to inquiry from Mr. M. Atkins. | 0.10 | 26.00 |
| 08/14/06 | GWK | Review correspondence from C. Farias, Esq. re offer to stipulate to judgment; formulate strategy re same; draft update to Mr. M. Atkins re REDACTED | 0.80 | 208.00 |
| 08/15/06 | GWK | Review communication from Mr. M. Atkins re REDACTED ; draft response to same; review email from W. De Voe, Esq. re REDACTED | 0.60 | 156.00 |
| 08/16/06 | GWK | Prepare for and attend status conference re proposed Stipulated Judgment; communicate with Maersk re same; telephone conference with C. Farias, Esq. re same. | 1.60 | 416.00 |
| 08/17/06 | GWK | Review email from W. De Voe, Esq. re REDACTED ; respond to same. | 0.10 | 26.00 |



EXHIBIT 4

| Invoice No. | 0 | CLIENT<br>MATTER | Maersk Inc.<br>adv. Hartmann Metals Corp. | | Page 2 |
|---|---|---|---|---|---|

| 08/22/06 | GWK | Formulate strategy re REDACTED ;<br>draft, review and revise Stipulated Regarding Judgment. | 0.70 | 182.00 |
|---|---|---|---|---|
| 08/23/06 | GWK | Draft email to C. Farias, Esq.; transmit Stipulation re Judgment. | 0.10 | 26.00 |
| 08/28/06 | GWK | Telephone call to C. Farias, Esq. re Stipulation. | 0.10 | 26.00 |
| 08/29/06 | GWK | Review status of execution of Stipulation re Judgment; telephone call to C. Farias, Esq. re same; draft correspondence to Ms. Farias re Stipulation. | 0.30 | 78.00 |
| 08/30/06 | GWK | Telephone conference with C. Farias, Esq. re form of Stipulation re Judgment; review and revise Stipulation re Judgment. | 0.40 | 104.00 |
| 08/31/06 | GWK | Telephone conference with C. Farias, Esq. re form of Stipulation. | 0.20 | 52.00 |
| 09/01/06 | GWK | Review email from C. Farias, Esq. re form of stipulation; respond to same. | 0.20 | 52.00 |
| 09/05/06 | GWK | Revise Stipulation re Judgment. | 0.10 | 26.00 |
| 09/06/06 | GWK | Review and execute Stipulation re Judgment; telephone conference with Magistrate Kurren's Courtroom Deputy re stipulation; telephone call to Judge Gillmor's Courtroom Deputy re same. | 0.20 | 52.00 |
| 09/08/06 | GWK | Telephone conference with Mr. D. Hisashima of Judge Gillmor's office re stipulation. | 0.10 | 26.00 |
| 09/11/06 | EMK | Work on application for fees and costs; review legal bills and redact privileged information. | 2.50 | 237.50 |
| 09/12/06 | EMK | Check redacted copy of attorney bills for review and possible attachment for application for fees. | 0.20 | 19.00 |

**Current Fees**      **$2,154.50**

## BILLING SUMMARY

| Gregory W. Kugle | 7.3 hours at $260.00/hr | $1,898.00 |
|---|---|---|
| Eugenie-Mae Kincaid | 2.7 hours at $95.00/hr | 256.50 |

**Current Fees   10.00 hours**      **$2,154.50**

Invoice No.     0     CLIENT     Maersk Inc.                                      Page 3
                      MATTER     adv. Hartmann Metals Corp.

**COSTS ADVANCED**

|  |  |  |
|---|---|---|
| Lexis/Research | | 100.74 |
| Facsimile | | 3.50 |
| Messenger Fee(s) | | 12.00 |
| Photocopying | | 20.80 |
| | **Current Fees** | **$137.04** |

| | | |
|---|---|---|
| NET CURRENT FEES | | $2,154.50 |
| GENERAL EXCISE TAX | | 89.63 |
| CURRENT COSTS | | 137.04 |
| **CURRENT INVOICE AMOUNT** | | **$2,381.17** |
| **AMOUNT DUE ON ACCOUNT** | | **$2,381.17** |

# DAMON KEY LEONG KUPCHAK HASTERT

A LAW CORPORATION

Damon Key Leong Kupchak Hastert
Attorneys at Law, A Law Corporation
1600 Pauahi Tower, 1001 Bishop Street
Honolulu, HI 96813
(808) 531-8031

Maersk Inc.
c/o William D. De Voe, Esq.
Holmes Weddle & Barcott
Wells Fargo Center
999 Third Avenue, Suite 2600
Seattle, WA 98104

| | |
|---|---|
| Bill Date | August 21, 2006 |
| Billed Through | July 31, 2006 |
| Bill Number | 85174 |
| Client/Matter | 07013-04422 GWK |

adv. Hartmann Metals Corp.

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/10/2006 | GWK | Review emails from W. De Voe, Esq. re REDACTED, draft Plaintiff's Final Pretrial Statement. | 1.80 | 468.00 |
| 7/11/2006 | GWK | Draft, review and revise Pretrial Statement; formulate strategy re witnesses and exhibits; review files re same. | 3.30 | 858.00 |
| 7/14/2006 | GWK | Review email from W. De Voe, Esq. REDACTED | 0.20 | 52.00 |
| 7/18/2006 | GWK | Review Pretrial Statement and Rule 16 Scheduling Order; prepare for and attend Pretrial Conference with Judge Kurren; draft status update to Maersk. | 2.40 | 624.00 |
| 7/24/2006 | GWK | Review Defendant's Pretrial Statement; telephone conference with C. Farias, Esq. re stipulated judgment; prepare for and attend conference (by telephone) with Magistrate Kurren re same; communicate with chambers re scheduling of final pretrial conference. | 1.30 | 338.00 |
| 7/31/2006 | GWK | Review email from Judge Kurren's courtroom deputy re stipulated judgment; telephone call to C. Farias, Esq. re same. | 0.20 | 52.00 |

Current Fees     $ 2,392.00

### BILLING SUMMARY

| | | |
|---|---|---|
| Gregory W. Kugle | 9.20 hours at $ 260.00/hr | 2,392.00 |
| **Current Fees** | **9.20 hours** | **$ 2,392.00** |

Invoice No.  85174          CLIENT     Maersk Inc.                                        Page: 2
                           MATTER     adv. Hartmann Metals Corp.

**COSTS ADVANCED**

| | |
|---|---:|
| Westlaw/Research | 184.73 |
| Photocopying | 34.40 |
| Messenger Fee(s) | 6.00 |
| Extra Postage | 1.83 |
| Lexis/Research | 82.32 |
| **Current Costs** | **$ 309.28** |

| | |
|---|---:|
| NET CURRENT FEES | $ 2,392.00 |
| GENERAL EXCISE TAX | 99.51 |
| CURRENT COSTS | 309.28 |
| **CURRENT INVOICE AMOUNT** | **$ 2,800.79** |
| PLUS PREVIOUS BALANCE DUE LESS PAYMENTS RECEIVED | 17,911.83 |
| **AMOUNT DUE ON ACCOUNT** | **$ 20,712.62** |

# DAMON KEY LEONG KUPCHAK HASTERT
A LAW CORPORATION

Damon Key Leong Kupchak Hastert
Attorneys at Law, A Law Corporation
1600 Pauahi Tower, 1001 Bishop Street
Honolulu, HI 96813
(808) 531-8031

Maersk Inc.
c/o William D. De Voe, Esq.
Holmes Weddle & Barcott
Wells Fargo Center
999 Third Avenue, Suite 2600
Seattle, WA 98104

| | |
|---|---|
| Bill Date | July 31, 2006 |
| Billed Through | June 30, 2006 |
| Bill Number | 85030 |
| Client/Matter | 07013-04422 GWK |

adv. Hartmann Metals Corp.

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/19/2006 | GWK | Review e-mail from W. De Voe, Esq. respond to same. REDACTED ; | 0.10 | 26.00 |
| 6/30/2006 | GWK | Draft email to Ms. P. Lake re to W. De Voe, Esq. REDACTED ; review response; draft email | 0.10 | 26.00 |

|  | **Current Fees** | **$ 52.00** |
|---|---|---|

## BILLING SUMMARY

| Gregory W. Kugle | 0.20 hours at $260.00/hr | 52.00 |
|---|---|---|
| **Current Fees** | **0.20 hours** | **$ 52.00** |

Invoice No.   85030          CLIENT    Maersk Inc.
                            MATTER    adv. Hartmann Metals Corp.                    Page:  2

| | |
|---|---|
| NET CURRENT FEES | $ 52.00 |
| GENERAL EXCISE TAX | 2.16 |
| CURRENT COSTS | 0.00 |
| **CURRENT INVOICE AMOUNT** | **$ 54.16** |
| PLUS PREVIOUS BALANCE DUE LESS PAYMENTS RECEIVED | 17,857.67 |
| **AMOUNT DUE ON ACCOUNT** | **$ 17,911.83** |

# DAMON KEY LEONG KUPCHAK HASTERT

### A LAW CORPORATION

Damon Key Leong Kupchak Hastert
Attorneys at Law, A Law Corporation
1600 Pauahi Tower, 1001 Bishop Street
Honolulu, HI 96813
(808) 531-8031

Maersk Inc.
c/o William D. De Voe, Esq.
Holmes Weddle & Barcott
Wells Fargo Center
999 Third Avenue, Suite 2600
Seattle, WA 98104

| | |
|---|---|
| Bill Date | June 20, 2006 |
| Billed Through | May 31, 2006 |
| Bill Number | 84696 |
| Client/Matter | 07013-04422  GWK |

adv. Hartmann Metals Corp.

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 5/1/2006 | GWK | Follow up with W. De Voe, Esq. re REDACTED | 0.10 | 26.00 |
| 5/2/2006 | GWK | Review emails from W. De Voe, Esq. and Mr. M. Atkins; draft demand letter to Hartmann Metal Co. and conduct legal research re REDACTED | 1.30 | 338.00 |
| 5/2/2006 | TKFL | Conduct legal research re REDACTED | 2.60 | 286.00 |
| 5/3/2006 | MMM | Review file and correspondence. | 0.20 | 40.00 |
| 5/3/2006 | GWK | Telephone conference with C. Farias, Esq. re settlement demand. | 0.30 | 78.00 |
| 5/3/2006 | GWK | Review legal research re REDACTED | 0.30 | 78.00 |
| 5/3/2006 | TKFL | Conduct further legal research re REDACTED | 0.00 | 0.00 |
| 5/4/2006 | TKFL | Conduct legal research whether REDACTED | 2.10 | 231.00 |
| 5/5/2006 | GWK | Draft correspondence to Judge B. Kurren re status of settlement discussions. | 0.20 | 52.00 |
| 5/18/2006 | GWK | Review correspondence from C. Farias, Esq. re settlement; formulate strategy re same; review email from W. De Voe, Esq; respond to same; telephone call to Mr. De Voe; draft email to Ms. P. Lake re REDACTED ; telephone conference with Ms. Lake re same. | 0.90 | 234.00 |
| 5/25/2006 | GWK | Telephone conference with C. Farias, Esq. re offer to stipulate to judgment; draft status update to Maersk re same. | 0.20 | 52.00 |

Invoice No.  84696      CLIENT   Maersk Inc.                                Page: 2
                        MATTER   adv. Hartmann Metals Corp.

|  | | | Current Fees | $ 1,415.00 |
|---|---|---|---|---|

### BILLING SUMMARY

| | | | |
|---|---|---|---|
| Mark M. Murakami | 0.20 hours at $200.00/hr | 40.00 | |
| Gregory W. Kugle | 3.30 hours at $260.00/hr | 858.00 | |
| Tricia K.F. Lee | 4.70 hours at $110.00/hr | 517.00 | |
| **Current Fees** | **8.20 hours** | **$ 1,415.00** | |

**COSTS ADVANCED**

| | | |
|---|---|---|
| Facsimile(s) | 20.50 | |
| Long Distance Telephone Calls | 9.45 | |
| **Current Costs** | **$ 29.95** | |

| | |
|---|---|
| NET CURRENT FEES | $ 1,415.00 |
| GENERAL EXCISE TAX | 58.86 |
| CURRENT COSTS | 29.95 |
| **CURRENT INVOICE AMOUNT** | **$ 1,503.81** |
| PLUS PREVIOUS BALANCE DUE LESS PAYMENTS RECEIVED | 16,353.86 |
| **AMOUNT DUE ON ACCOUNT** | **$ 17,857.67** |

# DAMON KEY LEONG KUPCHAK HASTERT

### A LAW CORPORATION

Damon Key Leong Kupchak Hastert
Attorneys at Law, A Law Corporation
1600 Pauahi Tower, 1001 Bishop Street
Honolulu, HI 96813
(808) 531-8031

Maersk Inc.
c/o William D. De Voe, Esq.
Holmes Weddle & Barcott
Wells Fargo Center
999 Third Avenue, Suite 2600
Seattle, WA 98104

| | |
|---|---|
| Bill Date | May 31, 2006 |
| Billed Through | April 30, 2006 |
| Bill Number | 84545 |
| Client/Matter | 07013-04422 GWK |

adv. Hartmann Metals Corp.

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 1/11/2006 | GWK | Draft, review and revise motion for summary judgment; review deposition testimony of Mr. H. Hartmann and Ms. D. Matsumura in support of same. | 2.80 | 700.00 |
| 1/12/2006 | GWK | Review deposition transcripts; draft, review and revise motion for summary judgment. | 5.40 | 1,350.00 |
| 1/12/2006 | EMK | Pull deposition exhibits for Hartmann and Matsumura for Mr. Kugle's review; refile discovery records for Mr. Dumlao. | 0.20 | 19.00 |
| 1/13/2006 | GWK | Draft, review and revise Motion for Summary Judgment and Separate and Concise Statement of Facts. | 5.60 | 1,400.00 |
| 1/15/2006 | GWK | Draft, review and revise Motion for Summary Judgment and Separate and Concise Statement of Facts. | 3.70 | 925.00 |
| 1/16/2006 | GWK | Draft, revise and revise Motion for Summary Judgment, Separate and Concise Statement of Facts, Declaration of P. Lake; draft email to Ms. Lake. | 7.40 | 1,850.00 |
| 1/17/2006 | GWK | Draft, review and revise Motion for Summary Judgment; telephone conference with Mr. P. Lake; revise declarations; review correspondence from C. Farias, Esq. re Bank of Hawaii documents. | 2.70 | 675.00 |
| 1/17/2006 | EMK | Conference with Mr. Kugle re filing of the Motion for Summary Judgment and Separate Concise Statement of Facts; check deposition exhibit copies of the 4 key bills of lading for completeness; locate copies in client files where margins are not cut off; prepare fax to Ms. P. Lake ; pull together exhibits for attachment to Concise Statement of Facts; pull together all citations to the depositions of Hartmann, Forrest and Matsumura; highlight relevant parts to transcripts; draft Mr. Kugle's declaration re bills of lading exhibits; prepare pleadings | 6.30 | 598.50 |

Invoice No.  84545        CLIENT    Maersk Inc.                                    Page:  2
                         MATTER    adv. Hartmann Metals Corp.

| | | | | |
|---|---|---|---|---|
| | | for filing with court. | | |
| 1/18/2006 | EMK | Re-file documents and discovery used in preparation of summary judgment motion and concise statement of facts. | 0.70 | 66.50 |
| 1/23/2006 | GWK | Draft e-mail to W. De Voe, Esq. REDACTED; draft e-mail to Ms. P. Lake REDACTED | 0.10 | 25.00 |
| 1/25/2006 | JAD | Review correspondence from C. Farias, Esq. re subpoena and strategize re reply to same. | 0.60 | 111.00 |
| 1/25/2006 | EMK | Prepare copy of Hartmann depo for transmittal to Ms. R. Austin. | 0.50 | 47.50 |
| 1/30/2006 | JAD | Review Bank of Hawaii documents produced pursuant to Subpoena. | 0.30 | 55.50 |
| 1/31/2006 | JAD | Prepare initial draft of response; continue reviewing documents produced by Bank of Hawaii. | 1.00 | 185.00 |
| 2/1/2006 | GWK | Review request for extension to file Memorandum in Opposition; respond to same. | 0.10 | 26.00 |
| 2/2/2006 | JAD | Respond to request by C. Farias, Esq. re request for extension of time. | 0.20 | 37.00 |
| 2/3/2006 | JAD | Review and sign Stipulation to extend time to file Memorandum in Opposition and reply by three days. | 0.20 | 37.00 |
| 2/7/2006 | JAD | Left message with C. Farias re status of Stipulation; prepare cases cited in pleadings in contemplation of hearing on summary judgment motion; review Hartmann's memorandum in opposition. | 3.00 | 555.00 |
| 2/8/2006 | JAD | Strategize re Reply to Hartmann Metals Corporation's Memorandum in Opposition to Summary Judgment; review citations to record contained therein. | 1.70 | 314.50 |
| 2/8/2006 | GWK | Review message from Judge Gillmor's chambers re failure of Defendant to file Seperate and Concise Statement of Fact. | 0.20 | 52.00 |
| 2/8/2006 | EMK | Receive and file original deposition transcripts noticed by Maersk for trial of this matter. | 0.30 | 28.50 |
| 2/9/2006 | JAD | Continue strategizing re Reply to Hartmann Metals Corporation's Memorandum in Opposition; begin preparing initial draft re same; telephone conference re Hartmann Metal Corporation's failure to file concise statement; e-mail GWK re same. | 2.60 | 481.00 |
| 2/10/2006 | JAD | Begin preparing initial draft of Reply to Hartmann Metals Corporation's Memorandum in Opposition. | 2.30 | 425.50 |
| 2/12/2006 | JAD | Prepare initial draft of Reply to Hartmann Metal Corporation's memorandum in opposition. | 6.90 | 1,276.50 |
| 2/12/2006 | GWK | Review HMC's Memorandum in Opposition to Motion for Summary Judgment; review HMC's Separate and Concise Statement of Facts and Declaration of H. Hartmann; formulate strategy re replying to same. | 1.20 | 312.00 |

Invoice No.  84545          CLIENT    Maersk Inc.                                              Page: 3
                           MATTER   adv. Hartmann Metals Corp.

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 2/13/2006 | JAD | Continue preparing initial draft of reply to Hartmann's memorandum in opposition. | 3.00 | 555.00 |
| 2/13/2006 | GWK | Review and revise Reply Memorandum In Support of Motion for Summary Judgment; formulate strategy re same. | 3.80 | 988.00 |
| 2/14/2006 | JAD | Finalize reply to Hartmann's memorandum in opposition and file same. | 3.80 | 703.00 |
| 2/14/2006 | GWK | Draft, review and revise Reply Memorandum in Support of Motion for Summary Judgment; review legal research re standard to oppose summary judgment. | 3.10 | 806.00 |
| 2/20/2006 | GWK | Review Motion for Summary Judgment, Memorandum in Opposition, Reply Memorandum; conduct legal research re liability, attorneys fees and interest; formulate strategy re hearing on motion for summary judgment. | 3.10 | 806.00 |
| 2/21/2006 | GWK | Prepare for and attend Motion for Summary Judgment. | 2.80 | 728.00 |
| 2/28/2006 | GWK | Telephone call to C. Farias, Esq. | 0.10 | 26.00 |
| 3/2/2006 | GWK | Telephone call to C. Farias, Esq. | 0.10 | 26.00 |
| 3/7/2006 | GWK | Telephone conference with C. Farias, Esq. re settlement. | 0.90 | 234.00 |
| 3/8/2006 | GWK | Telephone conference with D. Rosen, Esq. re settlement and Jade Alliance claims; draft status update to Maersk. | 0.80 | 208.00 |
| 3/9/2006 | GWK | Review e-mail from W. De Voe, Esq; telephone call to Mr. De Voe. | 0.20 | 52.00 |
| 3/15/2006 | GWK | Review Judge Gillmor's decision; telephone call to W. De Voe, Esq. re        ; draft email to Mr. De Voe; formulate strategy re status conference with Magistrate Kurren. | 0.70 | 182.00 |
| 3/16/2006 | GWK | Telephone conference with W. De Voe, Esq. re REDACTED ; prepare for and attend status conference with Judge Kurren. | 0.90 | 234.00 |
| 4/2/2006 | GWK | Formulate strategy re settlement conference; telephone call to C. Farias, Esq. | 0.40 | 104.00 |
| 4/3/2006 | GWK | Review email from W. De Voe, Esq. re REDACTED ; draft reply; telephone conference with C. Farias, Esq. re status. | 0.20 | 52.00 |
| 4/4/2006 | GWK | Telephone conference with Ms. R. Austin and W. De Voe, Esq. re REDACTED ; formulate strategy re same. | 0.60 | 156.00 |
| 4/4/2006 | EMK | Research federal and state dockets : REDACTED | 0.70 | 66.50 |
| 4/5/2006 | GWK | Review email from Ms. R. Austin re REDACTED | 0.10 | 26.00 |
| 4/10/2006 | GWK | Telephone conference with W. De Voe, Esq. re REDACTED ; telephone conference with C. Farias, Esq. re settlement (2x). | 1.60 | 416.00 |

Invoice No.  84545       CLIENT   Maersk Inc.                Page:  4
                              MATTER  adv. Hartmann Metals Corp.

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 4/13/2006 | GWK | Review communications from W. De Voe, Esq. and Mr. M. Atkins re REDACTED; telephone conference with Mr. De Voe re same; review communications from Hartmann re settlement; draft, review and revise confidential settlement conference statement for Judge Kurren. | 1.20 | 312.00 |
| 4/17/2006 | GWK | Telephone conference with Mr. M. Atkins re REDACTED | 0.30 | 78.00 |
| 4/18/2006 | GWK | Draft status update to W. De Voe, Esq. and Mr. M. Atkins. | 0.30 | 78.00 |
| 4/18/2006 | TKFL | Review summary judgment motion (NO CHARGE). | 0.00 | 0.00 |
| 4/25/2006 | GWK | Review e-mail from W. De Voe, Esq. re REDACTED | 0.20 | 52.00 |

**Current Fees**   **$ 18,441.50**

**Courtesy Discount:**   **-$ 3,688.30**

## BILLING SUMMARY

| | | |
|---|---|---|
| Jamesner A. Dumlao | 25.60 hours at $ 185.00/hr | 4,736.00 |
| Gregory W. Kugle | 27.70 hours at $ 250.00/hr | 6,925.00 |
| Gregory W. Kugle | 22.90 hours at $ 260.00/hr | 5,954.00 |
| Tricia K.F. Lee | 0.00 hours at $ 110.00/hr | 0.00 |
| Eugenie Mae Kincaid | 8.70 hours at $ 95.00/hr | 826.50 |

**Current Fees**   **84.90 hours**   **$ 14,753.20**

## COSTS ADVANCED

| | |
|---|---|
| Extra Postage | 8.99 |
| Photocopying | 248.80 |
| Lexis/Research | 654.80 |
| Messenger Fee(s) | 18.00 |
| Facsimile(s) | 15.50 |
| Delivery Services | 23.92 |
| Outside Copier | 2.40 |
| Long Distance Telephone Calls | 14.52 |

**Current Costs**   **$ 986.93**

## PAYMENTS

| | | | |
|---|---|---|---|
| 2/15/2006 | Payment | Payment from trust applied | 16,668.27 |
| 3/21/2006 | Payment | Ck dtd 3/14 (ACH) | 6,015.78 |

**Total Payments**   **$ 22,684.05**

Invoice No.  84545        CLIENT   Maersk Inc.                                           Page:  5
                          MATTER   adv. Hartmann Metals Corp.

|  |  |
|---|---:|
| NET CURRENT FEES | $ 14,753.20 |
| GENERAL EXCISE TAX | 613.73 |
| CURRENT COSTS | 986.93 |
| **CURRENT INVOICE AMOUNT** | **$ 16,353.86** |
| PLUS PREVIOUS BALANCE DUE LESS PAYMENTS RECEIVED | 0.00 |
| **AMOUNT DUE ON ACCOUNT** | **$ 16,353.86** |

# DAMON KEY LEONG KUPCHAK HASTERT

### A LAW CORPORATION

Damon Key Leong Kupchak Hastert
Attorneys at Law, A Law Corporation
1600 Pauahi Tower, 1001 Bishop Street
Honolulu, HI 96813
(808) 531-8031

Maersk Inc.
c/o William D. De Voe, Esq.
Holmes Weddle & Barcott
Wells Fargo Center
999 Third Avenue, Suite 2600
Seattle, WA 98104

| | |
|---|---|
| Bill Date | January 31, 2006 |
| Billed Through | December 31, 2005 |
| Bill Number | 83265 |
| Client/Matter | 07013-04422 GWK |

adv. Hartmann Metals Corp.

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/1/2005 | GWK | Draft correspondence to Judge Kurren re status conference; draft correspondence to C. Farias, Esq. re motions and trial. | 0.40 | 100.00 |
| 12/2/2005 | JAD | Review Maersk and Hartmann documents in contemplation of summary judgment motion. | 0.50 | 92.50 |
| 12/2/2005 | EMK | Pull together discovery documents in preparation for dispositive motion. | 0.80 | 76.00 |
| 12/5/2005 | JAD | Telephone conference with Ms. Sullivan at BOH and revise subpoena duces tecum re BOH re same. | 0.60 | 111.00 |
| 12/5/2005 | GWK | Review settlement offer from Mr. H. Hartmann; draft email to Ms. R. Austin; review response. | 0.30 | 75.00 |
| 12/5/2005 | EMK | Work on pulling together and organizing all discovery documents in preparation for dispositive motion; conference with Mr. Dumlao re source of documents. | 0.70 | 66.50 |
| 12/6/2005 | JAD | Review documents in contemplation of motion for summary judgment. | 0.90 | 166.50 |
| 12/6/2005 | GWK | Formulate strategy re motion for summary judgment; prepare for and attend status conference with Judge Kurren. | 0.60 | 150.00 |
| 12/7/2005 | JAD | Begin reviewing volume 1 of deposition of Hanni Hartmann [no charge]. | 0.90 | 0.00 |
| 12/7/2005 | EMK | Continue work on organizing client documents, and attorney notes and e-mail for correspondence file; update discovery status log with incoming deposition transcripts; load diskettes onto Retriever program; prepare deposition notebook. | 1.30 | 123.50 |
| 12/8/2005 | JAD | Continue reviewing deposition transcript of Hanni Hartmann in contemplation of motion for partial summary judgment; review Jeff | 2.20 | 0.00 |

Invoice No.  83265

CLIENT   Maersk Inc.
MATTER   adv. Hartmann Metals Corp.

Page: 2

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| | | Forrest's deposition transcript [no charge]. | | |
| 12/8/2005 | EMK | Organize, file and label discovery documents from all sources; begin work on pulling together exhibits in support of motion for summary. | 4.20 | 399.00 |
| 12/9/2005 | JAD | Formulate and outline issues re motion for partial summary judgment; continue reviewing depositions re same. | 2.00 | 370.00 |
| 12/9/2005 | EMK | Prepare work copy of condensed depositions of Hartmann and Forrest for Mr. Dumlao. | 0.20 | 19.00 |
| 12/11/2005 | JAD | Review Hanni Hartmann's deposition, volume II, and Jeff Forrest's deposition [no charge]. | 1.10 | 0.00 |
| 12/12/2005 | JAD | Continue preparing motion for partial summary judgment [no charge]. | 2.90 | 0.00 |
| 12/12/2005 | EMK | Telephone conference calls to Rosenberg Reporters following up on depositions of Matsumura and Jean Hartmann; conference with Mr. Dumlao re deposition of Jean Hartmann. | 0.30 | 28.50 |
| 12/13/2005 | JAD | Continue reviewing deposition testimony; continue preparing preliminary draft of motion for partial summary judgment [no charge]. | 2.90 | 0.00 |
| 12/13/2005 | GWK | Draft correspondence to C. Farias, Esq. re settlement. | 0.10 | 25.00 |
| 12/13/2005 | EMK | Receive and review deposition of Dora Matsumura; prepare working copies for Mr. Kugle & Mr. Dumlao; update discovery status report and file; prepare work copies of all deposition exhibits filed to date, and file in binder for Mr. Dumlao's review. | 1.30 | 123.50 |
| 12/14/2005 | JAD | Continue working on motion for partial summary judgment [no charge]. | 2.40 | 0.00 |
| 12/14/2005 | EMK | Receive and review Bank of Hawaii records; update discovery status report; prepare label & file. | 0.30 | 28.50 |
| 12/15/2005 | JAD | Begin reviewing documents subpoenaed from Bank of Hawaii. | 0.70 | 129.50 |
| 12/15/2005 | EMK | Review Bank of Hawaii records for evidence of wire transfers or payments to Maersk. | 1.40 | 133.00 |
| 12/16/2005 | JAD | Telephone conference with Julio Torres at Maersk re REDACTED | 0.60 | 111.00 |
| 12/16/2005 | JAD | Continue reviewing depositions of Hanni Hartmann, Jeff Forest, and Dora Matsumura [no charge]. | 1.90 | 0.00 |
| 12/17/2005 | JAD | Continue reviewing depositions of Dora Matsumura and Hanni Hartmann; continue preparing initial draft of motion for partial summary judgment and declarations re same [no charge]. | 1.80 | 0.00 |
| 12/18/2005 | JAD | Continue preparing initial draft of motion for partial summary judgment and accompanying declarations [no charge]. | 9.60 | 0.00 |
| 12/19/2005 | JAD | Continue preparing initial draft of motion for partial summary judgment and declarations re same and concise statement of facts | 7.80 | 0.00 |

Invoice No.  83265          CLIENT   Maersk Inc.                                                 Page: 3
                            MATTER   adv. Hartmann Metals Corp.

[no charge].

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/19/2005 | GWK | Formulate strategy re witnesses for Motion for Summary Judgment. | 0.20 | 50.00 |
| 12/20/2005 | JAD | Continue preparing concise statement of facts; revise and supplement initial draft of motion for partial summary judgment [no charge]. | 8.90 | 0.00 |
| 12/21/2005 | JAD | Continue preparing initial draft of concise statement of facts [no charge]; telephone conference with Mr. J. Torres re REDACTED | 0.30 | 55.50 |
| 12/22/2005 | JAD | Consult with W. De Voe, Esq. re REDACTED ; revise initial draft of concise statement of facts; telephone conference with Mr. De Voe and Mr. Barn's assistant, Chatana re REDACTED | 1.40 | 259.00 |
| 12/22/2005 | GWK | Formulate strategy re summary judgment motion REDACTED | 0.10 | 25.00 |
| 12/23/2005 | JAD | Telephone conference with Ms. P. Lake REDACTED ; e-mail GWK re same; telephone conference with C. Farias, Esq. re extension of time re summary judgment motions; prepare stipulation extending time to file motion for summary judgment until January 17; obtain Ms. Farias's signature on same. | 1.50 | 277.50 |
| 12/23/2005 | GWK | Review and revise Stipulation to extend date to file summary judgment motion; formulate strategy re REDACTED | 0.30 | 75.00 |
| 12/27/2005 | JAD | Finalize stipulation and transmit same to court. | 0.10 | 18.50 |
| 12/29/2005 | EMK | Follow up with Mr. Dumlao on filing motion for summary judgment. | 0.10 | 9.50 |
| | | | Current fees | 3,098.00 |

**BILLING SUMMARY**

| | | |
|---|---|---|
| Jamesner A. Dumlao | 42.40 hours at $   0.00 /hr | 0.00 |
| Jamesner A. Dumlao | 8.60 hours at $185.00 /hr | 1,591.00 |
| Gregory W. Kugle | 2.00 hours at $250.00 /hr | 500.00 |
| Eugenie Mae Kincaid | 10.60 hours at $  95.00 /hr | 1,007.00 |
| **Current Fees**  63.60 hours | | **3,098.00** |

## COSTS ADVANCED

| | |
|---|---|
| Messenger fee(s) | 9.00 |
| Photocopying | 125.40 |
| Facsimile(s) | 9.50 |
| Transcript | 2,622.79 |
| Long Distance Telephone Calls | 14.15 |

Invoice No.   83265          CLIENT   Maersk Inc.                                          Page:  4
                            MATTER   adv. Hartmann Metals Corp.

Delivery Services                                                           8.06
                                            Current costs                2,788.90


                                              CURRENT FEES               3,098.00
                                       GENERAL EXCISE TAX                  128.88
                                             CURRENT COSTS                2,788.90
                            **CURRENT INVOICE AMOUNT**                    **6,015.78**

                                         **NET CURRENT TOTAL**            **6,015.78**
                 PLUS PREVIOUS BALANCE DUE LESS PAYMENTS RECEIVED        16,668.27

                            **AMOUNT DUE ON ACCOUNT**                    **22,684.05**

# DAMON KEY LEONG KUPCHAK HASTERT

### A LAW CORPORATION

Damon Key Leong Kupchak Hastert
Attorneys at Law, A Law Corporation
1600 Pauahi Tower, 1001 Bishop St
Honolulu, HI 96813
(808) 531-8031

Maersk Inc.
c/o William D. De Voe, Esq.
Holmes Weddle & Barcott
Wells Fargo Center
999 Third Avenue, Suite 2600
Seattle, WA 98104

| | |
|---|---|
| Bill Date | December 16, 2005 |
| Billed Through | November 30, 2005 |
| Bill Number | 82844 |
| Client/Matter | 07013   04422  GWK |

adv. Hartmann Metals Corp.

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 11/01/05 | GWK | Conference with Ms. R. Austin and W. De Voe, Esq. re REDACTED; telephone call to C. Farias, Esq. re mediation briefs; review Hartmann's mediation brief; formulate strategy re mediation. | 3.40 | 850.00 |
| 11/01/05 | JAD | Conference with W. De Voe, Esq. and Ms. R. Austin re        .; telephone conference with P. Lake re                                                                                          REDACTED                                                                                           ; review Hartmann Metal's mediation statement. | 3.80 | 703.00 |
| 11/02/05 | EMK | Conference re scheduling depositions; draft form of notices. | 0.30 | 28.50 |
| 11/02/05 | GWK | Conference with Ms. R. Austin and W. De Voe, Esq.; prepare for and attend mediation with Judge P. Yim; develop discovery schedule; review email from District Court re settlement conference; respond to same; telephone call to C. Farias, Esq. | 5.30 | 1,325.00 |
| 11/02/05 | JAD | Telephone conference with Carlos Sullivan; leave message for Ms. A. Tarochione (Maersk Houston); attend mediation session with Ms. R. Austin, W. De Voe, Esq., and GWK; telephone conference with Carlos Sullivan. | 3.60 | 666.00 |
| 11/03/05 | GWK | Telephone conference with W. De Voe, Esq. and Ms. R. Austin re REDACTED ; draft correspondence to C. Farias, Esq. re discovery. | 1.20 | 300.00 |
| 11/03/05 | JAD | Leave message for Ms. A. Tarchione (Maersk Houston); retrieve summary of accounts for GWK; retrieve address/information for Dora Matsumura in contemplation of | 2.90 | 536.50 |

Invoice No.   82844     CLIENT   MAERSK INC.                                    Page 2
                        MATTER   ADV. HARTMANN METALS CORP.

|  |  | issuing subpoena; review notices of depositions for Hanni, Jean and Jeff; review asset search re Hartmann; prepare initial draft of subpoena for Dora Matsumura; telephone conference with Ms. Tarchione re  ; e-mail GWK re REDACTED |  |  |
|---|---|---|---|---|
| 11/04/05 | EMK | Prepare notice of oral deposition and subpoena duces tecum for Dora Matsumura; e-mail notice to Rosenberg Court Reporters. | 0.50 | 47.50 |
| 11/09/05 | JAD | Telephone conference with Ms. A. Tarochiane re  REDACTED ; review exhibits in contemplation of preparing for upcoming depositions of Hartmann Metals. | 1.90 | 351.50 |
| 11/10/05 | JAD | Prepare exhibits and formulate strategy re upcoming depositions of Mr. H. Hartmann; review e-mail from Richlyn re conference with Judge Kurren. | 2.20 | 407.00 |
| 11/11/05 | JAD | Prepare exhibits and strategize re upcoming depositions of Messers. H. Hartmann, J. Forrest, Ms. J. Hartmann, and Ms. D. Matsumura. | 3.20 | 592.00 |
| 11/14/05 | EMK | Prepare notice of taking deposition upon written interrogatories and subpoena duces tecum to Custodian of Records, Bank of Hawaii. | 0.50 | 47.50 |
| 11/14/05 | GWK | Prepare for Hartmann deposition; telephone conference with C. Farias, Esq. re scheduling. | 2.90 | 725.00 |
| 11/14/05 | JAD | Prepare for deposition of Mr. Hartmann; telephone conference with C. Farias; Esq. re Mr. Hartmann's deposition; conference re same. | 1.60 | 296.00 |
| 11/15/05 | EMK | Revise court documents for Bank of Hawaii deposition on written questions; e-mail revised notice to Rosenberg Reporters. | 0.50 | 47.50 |
| 11/15/05 | GWK | Prepare for and take deposition of Mr. H. Hartmann; prepare for deposition of Mr. J. Forrest and Ms. J. Hartmann; draft update to Ms. R. Austin and W. De Voe, Esq.; review correspondence re scope of subpeona on Bank of Hawaii; draft settlement communication to C. Farias, Esq. | 10.30 | 2,575.00 |
| 11/15/05 | JAD | Draft scope of subpoena duces tecum for Bank of Hawaii ("BOH"); prepare for deposition of Mr. Hartmann; draft affidavit re Jean Hartmann; draft letter limiting scope of subpoena upon Bank of Hawaii; telephone conference with Ms. E. Sullivan from BOH re same; conference with GWK re scope; leave message for Ms. Sullivan re same. | 2.20 | 407.00 |
| 11/16/05 | GWK | Prepare for and take depositions of Mr. J. Forrest and Mr. H. Hartmann; prepare for deposition of Ms. D. Matsumura. | 7.40 | 1,850.00 |
| 11/16/05 | JAD | Telephone conference with Ms. E. Sullivan re production of Hartmann Metal Corporation statements; telephone conference with C. Farias, Esq. re scope of subpoena upon Bank of Hawaii; conference with GWK re same; draft letter re amendment to scope of subpoena; review documents from C. Sullivan in preparation for deposition of Dora Matsumura; e-mail GWK re same. | 2.50 | 462.50 |
| 11/17/05 | EMK | Prepare for Mr. Kugle copies of documents produced by Ms. D. Matsumura during oral deposition | 0.50 | 47.50 |

Invoice No.   82844      CLIENT   MAERSK INC.                                          Page 3
                        MATTER   ADV. HARTMANN METALS CORP.

| Date | TK | Description | Hours | Amount |
|------|------|-----------|------|--------|
| 11/17/05 | GWK | Prepare for and take deposition of Ms. D. Matsumura; draft email to W. De Voe, Esq. and Ms. R. Austin re REDACTED . review correspondence from C. Farias, Esq. re settlement. | 3.70 | 925.00 |
| 11/17/05 | JAD | Strategize re converting meditation brief into motion for summary judgment; telephone conference with Ms. E. Sullivan of Bank of Hawaii regarding subpoena. | 0.50 | 92.50 |
| 11/18/05 | GWK | Telephone conference with C. Farias, Esq. re settlement offer; telephone conference with W. De Voe, Esq. re REDACTED | 0.90 | 225.00 |
| 11/18/05 | GWK | Telephone conference with W. De Voe, Esq. re REDACTED | 0.40 | 100.00 |
| 11/18/05 | JAD | Strategize re converting mediation brief into summary judgment motion. | 0.30 | 55.50 |
| 11/22/05 | GWK | Draft Settlement Conference Statement to Magistrate Kurren; draft email to W. De Voe, Esq. re REDACTED | 2.20 | 550.00 |
| 11/23/05 | GWK | Review and revise correspondence to Judge Kurren re settlement conference; telephone conference with W. De Voe, Esq. re REDACTED | 0.30 | 75.00 |
| 11/28/05 | GWK | Review e-mails from W. De Voe, Esq. and Ms. R. Austin; draft correspondence to C. Farias, Esq. re settlement; prepare for and attend settlement conference. | 1.80 | 450.00 |
| 11/29/05 | GWK | Draft status report to Ms. R. Austin; review email from W. De Voe, Esq. re REDACTED respond to same. | 0.50 | 125.00 |
| 11/30/05 | GWK | Telephone conference with C. Farias, Esq. re summary judgment motion and re settlement. | 0.40 | 100.00 |
| 11/30/05 | JAD | Draft letter to C. Farias, Esq. re revised scope of the subpoena on Bank of Hawaii; left message for Ms. E. Sullivan at Bank or Hawaii re same; strategize re motion for summary judgment. | 1.90 | 351.50 |

**Total Fees**                                                           $ 15,314.50

**COSTS ADVANCED**

| | |
|---|---|
| Photocopying | 214.60 |
| Extra Postage | 1.43 |
| Sheriff's Fee | 44.00 |
| Long Distance Telephone Call(s) | 20.65 |
| Facsimile(s) | 15.50 |
| Witness Fee | 88.00 |
| Discounted Parking | 20.80 |
| Lexis/Research | 290.71 |
| Messenger fee(s) | 21.00 |

**Total Costs**                                                            $ 716.69

**BILLING SUMMARY**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| | | | |

Invoice No.   82844      CLIENT    MAERSK INC.                                    Page  4
                        MATTER    ADV. HARTMANN METALS CORP.

| | | | |
|---|---|---|---|
| Kugle, Gregory W. | 40.70 | 250.00 | $ 10,175.00 |
| Dumlao, Jamesner A. | 26.60 | 185.00 | $ 4,921.00 |
| Kincaid, Eugenie Mae | 2.30 | 95.00 | $ 218.50 |
| **Current Fees** | **69.60** | | **$ 15,314.50** |

| | |
|---|---|
| CURRENT FEES | $ 15,314.50 |
| GENERAL EXCISE TAX | 637.08 |
| CURRENT COSTS | 716.69 |
| **CURRENT INVOICE AMOUNT** | **$ 16,668.27** |
| **NET CURRENT TOTAL** | **$ 16,668.27** |
| PLUS PREVIOUS BALANCE DUE | 24,501.06 |
| **AMOUNT DUE ON ACCOUNT** | **$ 41,169.33** |

# DAMON KEY LEONG KUPCHAK HASTERT

### A LAW CORPORATION

Damon Key Leong Kupchak Hastert
Attorneys at Law, A Law Corporation
1600 Pauahi Tower, 1001 Bishop St
Honolulu, HI 96813
(808) 531-8031

Maersk Inc.
c/o William D. De Voe, Esq.
Holmes Weddle & Barcott
Wells Fargo Center
999 Third Avenue, Suite 2600
Seattle, WA 98104

| | |
|---|---|
| Bill Date | November 8, 2005 |
| Billed Through | October 31, 2005 |
| Bill Number | 82228 |
| Client/Matter | 07013   04422  GWK |

adv. Hartmann Metals Corp.

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 07/15/05 | JAD | Review notepad and other Maersk documents re disputed bills of lading. | 1.10 | 203.50 |
| 07/18/05 | JAD | Telephone conference with C. Farias, Esq. re production of supplemental documents. | 0.20 | 37.00 |
| 07/19/05 | JAD | Review documents produced by C. Farias, Esq. at her offices and designate which documents we needed. | 1.60 | 296.00 |
| 07/20/05 | GWK | Telephone conference with W. De Voe, Esq. re REDACTED; formulate strategy re same; telephone conference with DPR re Judge Yim's availability; draft email to Mr. De Voe re REDACTED; review emails re same. | 0.80 | 200.00 |
| 07/20/05 | JAD | Review supplemental document production from Hartmann. | 0.90 | 166.50 |
| 07/21/05 | GWK | Telephone conference with DPR re mediation; telephone conference with C. Farias, Esq. re same; draft emails to W. De Voe, Esq. re REDACTED | 0.40 | 100.00 |
| 07/21/05 | JAD | Review supplemental production from C. Farias, Esq.; strategize re mediation brief; leave message for P. Lake re REDACTED | 2.50 | 462.50 |
| 07/22/05 | JAD | Review notebook tracking communications between Maersk personnel and Hartmann re disputed shipments; review supplemental documentation provided by Hartmann. | 2.60 | 481.00 |
| 07/26/05 | JAD | Conduct legal research re REDACTED | 0.70 | 129.50 |
| 07/28/05 | JAD | Leave message for Ms. A. Tarochione re                    ; | 0.30 | 55.50 |
| 07/29/05 | JAD | Leave message for Ms. A. Tarochione re REDACTED; continue reviewing Hartmann's supplemental production. | 1.00 | 185.00 |
| 07/30/05 | JAD | Continue reviewing case law re REDACTED | 1.20 | 222.00 |

Invoice No.   82228        CLIENT    MAERSK INC.                          Page 2
                          MATTER    ADV. HARTMANN METALS CORP.

| Date | | Description | | |
|---|---|---|---|---|
| | | REDACTED          ; review supplemental production by Hartmann. | | |
| 08/01/05 | GWK | Review email from W. De Voe, Esq.; communicate with office re response to same. | 0.10 | 25.00 |
| 08/01/05 | JAD | Review e-mail from W. De Voe, Esq. and respond to same; telephone conference with C. Farias, Esq. re request to postpone mediation until October. | 1.50 | 277.50 |
| 08/02/05 | JAD | Finalize response to W. De Voe Esq.'s request; e-mail W. De Voe re          REDACTED | 0.80 | 148.00 |
| 08/03/05 | GWK | Formulate strategy re Hartmann's refusal to mediate as agreed. | 0.30 | 75.00 |
| 08/03/05 | JAD | Leave messages for Ms. A. Tarochione from Maersk Houston          REDACTED                    ; conduct legal research re          REDACTED | 1.10 | 203.50 |
| 08/04/05 | JAD | Leave message for Ms. A. Tarochione re          REDACTED | 0.10 | 18.50 |
| 08/08/05 | JAD | E-mail W. De Voe, Esq. re          REDACTED          ; telephone conference with C. Farias, Esq. re mediation scheduling. | 0.70 | 129.50 |
| 08/09/05 | JAD | Leave message for Ms. A. Tarochione re REDACTED ; telephone conference with Ms. A. Tarochione re          REDACTED | 1.20 | 222.00 |
| 08/10/05 | JAD | Telephone conference with C. Farias, Esq. re mediation and option of status conference with Magistrate Kurren re same; correspond with GWK re same. | 0.30 | 55.50 |
| 08/11/05 | JAD | Continue reviewing case law research in contemplation of drafting mediation statement. | 1.70 | 314.50 |
| 08/12/05 | JAD | Review e-mail W. De Voe, Esq. re          REDACTED          ; review correspondence from Mr. De Voe; leave message for C. Farias, Esq. re further discussions re scheduled mediation; strategize re status conference with Magistrate Kurren. | 0.50 | 92.50 |
| 08/15/05 | GWK | Formulate strategy re rescheduling mediation. | 0.20 | 50.00 |
| 08/15/05 | JAD | Review correspondence from W. De Voe, Esq. re          REDACTED          ; leave message with Ms. A. Tarochione re          REDACTED | 0.40 | 74.00 |
| 08/16/05 | GWK | Formulate strategy re mediation scheduling and status conference with Judge Kurren; draft update to W. De Voe, Esq. | 0.10 | 25.00 |
| 08/16/05 | JAD | Conference with GWK re status conference with Magistrate Kurren; leave message with C. Farias, Esq. re same; conference with C. Farias re scheduling status conference with Magistrate Kurren re mediation; left message with Magistrate Kurren's chambers re request for status conference re mediation scheduling; telephone conference with Magistrate Kurren's chambers re same; leave message with C. Farias, Esq. re Magistrate Kurren's request for a one-page letter prior to the status conference. | 1.10 | 203.50 |
| 08/17/05 | GWK | Review and revise correspondence to Judge Kurren re mediation. | 0.30 | 75.00 |

Invoice No.   82228        CLIENT     MAERSK INC.                                    Page 3
                           MATTER    ADV. HARTMANN METALS CORP.

| | | | | |
|---|---|---|---|---|
| 08/17/05 | JAD | Draft letter to Magistrate Kurren re summarizing relevant facts and asking him to order mediation be conducted on the date to which it was agreed; leave message with A. Tarochione re REDACTED | 1.10 | 203.50 |
| 08/18/05 | GWK | Prepare for and attend status conference before Judge Kurren; conference with C. Farias, Esq. re mediation. | 1.20 | 300.00 |
| 08/18/05 | JAD | Continue conducting legal research re mediation brief. | 1.90 | 351.50 |
| 08/22/05 | GWK | Review email from W. De Voe, Esq. re REDACTED ; formulate strategy re same. | 0.20 | 50.00 |
| 08/22/05 | JAD | Review correspondence from W. De Voe, Esq. re REDACTED continue conducting legal research in contemplation of mediation brief. | 2.80 | 518.00 |
| 08/23/05 | GWK | Review emails from W. De Voe, Esq. and Ms. R. Austin re REDACTED ; telephone conference with Ms. K. Bryant of DPR re Judge Yim's availability. | 0.40 | 100.00 |
| 08/23/05 | JAD | Review correspondence from W. De Voe, Esq. REDACTED | 4.10 | 758.50 |
| 08/24/05 | JAD | Leave message for A. Tarochione re REDACTED REDACTED ; leave message for Ms. M. Gilbreth (Maersk Houston) Gilbreth ; continue formulating issues and research for mediation brief. | 3.50 | 647.50 |
| 08/25/05 | JAD | Continue preparing initial draft of the mediation brief. | 2.40 | 444.00 |
| 08/26/05 | JAD | Continue preparing initial draft of mediation brief. | 0.80 | 148.00 |
| 08/29/05 | GWK | Communicate with  W. De Voe, Esq. re REDACTED | 0.10 | 25.00 |
| 08/30/05 | JAD | Telephone conference with C. Farias, Esq. about Judge Yim's available dates in October and November. | 0.10 | 18.50 |
| 08/31/05 | GWK | Review Scheduling Order and mediation status; telephone conference with W. De Voe, Esq. and Ms. R. Austin re REDACTED | 1.40 | 350.00 |
| 08/31/05 | JAD | Review correspondence, memorandum and attachments from W. De Voe, Esq. REDACTED ; telephone conference with W. De Voe, Esq. and Ms. Rose Austin re | 1.00 | 185.00 |
| 09/02/05 | JAD | Conduct legal research re REDACTED | 0.50 | 92.50 |
| 09/06/05 | GWK | Obtain mediation date from Judge Yim. | 0.20 | 50.00 |
| 09/08/05 | JAD | Left message for C. Farias, Esq. re confirming 11/2 mediation date. | 0.10 | 18.50 |
| 09/12/05 | JAD | Review e-mail from Ms. P. Lake. | 0.10 | 18.50 |
| 09/13/05 | JAD | Respond to e-mail from Ms. P. Lake; leave message for A. Tarochione (Houston) re same. | 0.20 | 37.00 |
| 09/29/05 | JAD | Leave message for Ms. A. Tarochione re REDACTED | 0.10 | 18.50 |
| 10/04/05 | JAD | Check on status of substantiating information for note book. | 0.40 | 74.00 |
| 10/05/05 | JAD | Review e-mail from GWK re REDACTED ; follow up with W. De Voe, Esq. re same; leave message with Ms. K. Bryant of DPR re deposit; conduct further legal research on | 2.70 | 499.50 |

Invoice No.   82228      CLIENT    MAERSK INC.                                    Page  4
                         MATTER    ADV. HARTMANN METALS CORP.

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/06/05 | JAD | Continue conducting legal research re mediation brief; review correspondence from W. De Voe, Esq.; transmit deposit check and W-9 form to DPR; e-mail Mr. De Voe re same. | 0.80 | 148.00 |
| 10/11/05 | JAD | Review correspondence between Maersk (Houston, Pam Lake) and H. Hartmann in contemplation of mediation brief. | 2.30 | 425.50 |
| 10/14/05 | JAD | Review documents from Carlos Sullivan and Pam Lake re REDACTED ; continue conducting legal research re REDACTED | 0.90 | 166.50 |
| 10/18/05 | JAD | Review documents between Maersk and Hartmann in contemplation of drafting mediation brief. | 3.10 | 573.50 |
| 10/19/05 | JAD | Review documents between Maersk and Hartmann Metals; prepare initial draft of points of law section of mediation brief. | 3.50 | 647.50 |
| 10/20/05 | JAD | Telephone conference with Maersk offices and P. Lake re REDACTED ; prepare initial draft of factual background portion of mediation brief and continue reviewing Maersk and Hartmann Metal documents re same. | 2.90 | 536.50 |
| 10/21/05 | JAD | Telephone conference with Ms. P. Lake re REDACTED ; telephone conference with Ms. R. Austin re REDACTED ; leave messages with various individuals in the Maersk Shanghai office; continue preparing initial draft of mediation brief. | 5.90 | 1,091.50 |
| 10/22/05 | JAD | Continue reviewing Maersk and Hartmann documents and continue preparing draft of mediation statement. | 8.20 | 1,517.00 |
| 10/23/05 | JAD | Continue preparing draft of mediation statement; telephone conference with Mr. Zhang of Maersk Shanghai re REDACTED ; review correspondence responding to same; continue preparing draft of mediation statement. | 9.80 | 1,813.00 |
| 10/23/05 | JAD | Continue preparing initial draft of mediation brief. | 1.40 | 259.00 |
| 10/24/05 | GWK | Review and revise mediation brief; formulate strategy re mediation and discovery; review correspondence from W. De Voe, Esq. re REDACTED | 2.20 | 550.00 |
| 10/24/05 | JAD | Conference with Ms. P. Lake REDACTED ; leave messages for Ms. R. Austin re REDACTED ; telephone conference with W. De Voe, Esq. re REDACTED ; transmit revised draft to Mr. De Voe and Ms. Austin for review and comment. | 8.80 | 1,628.00 |
| 10/25/05 | JAD | Continue revising mediation brief; telephone conference with W. De Voe, Esq. re REDACTED ; incorporate same into mediation brief; draft exhibit list; transmit revised brief to Mr. De Voe for further review and comment. | 8.10 | 1,498.50 |
| 10/26/05 | GWK | Review and revise mediation brief. | 1.00 | 250.00 |
| 10/26/05 | JAD | Leave message with C. Farias, Esq. re deposition availability of | 7.80 | 1,443.00 |

Invoice No.   82228        CLIENT   MAERSK INC.                                    Page  5
                          MATTER   ADV. HARTMANN METALS CORP.

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Mr. Hartmann; continue revising mediation brief; telephone conference with W. De Voe, Esq. re  REDACTED  ; continue revising mediation brief and finalize same. |  |  |
| 10/27/05 | GWK | Review exhibits; prepare for mediation. | 0.80 | 200.00 |
| 10/28/05 | JAD | Telephone conference with C. Farias Esq. re deposition of Mr. H. Hartmann on 11/11; e-mail W. De Voe, Esq. re  REDACTED  ; | 0.30 | 55.50 |
| 10/31/05 | GWK | Telephone conference with W. De Voe, Esq. re REDACTED; review mediation brief. | 1.20 | 300.00 |
| 10/31/05 | JAD | Leave messages with Maersk help desk in Houston; draft letter re deposition dates for Mr. Hartmann; review voicemail from Ms. A. Tarochione re  REDACTED  review  from W. De Voe, Esq.; telephone conference with Mr. De Voe re  REDACTED  ; conference with GWK re  REDACTED | 1.90 | 351.50 |

| **Total Fees** | **$ 22,890.00** |
|---|---|

**COSTS ADVANCED**

| | |
|---|---|
| Photocopying | 142.20 |
| Outside Copier | 45.94 |
| Long Distance Telephone Call(s) | 128.61 |
| Facsimile(s) | 163.50 |
| Lexis/Research | 178.59 |

| **Total Costs** | **$ 658.84** |
|---|---|

**BILLING SUMMARY**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Kugle, Gregory W. | 10.90 | 250.00 | $ 2,725.00 |
| Dumlao, Jamesner A. | 109.00 | 185.00 | $ 20,165.00 |
| **Current Fees** | **119.90** | | **$ 22,890.00** |

| | |
|---|---|
| CURRENT FEES | $ 22,890.00 |
| GENERAL EXCISE TAX | 952.22 |
| CURRENT COSTS | 658.84 |
| **CURRENT INVOICE AMOUNT** | **$ 24,501.06** |
| **NET CURRENT TOTAL** | **$ 24,501.06** |
| **AMOUNT DUE ON ACCOUNT** | **$ 24,501.06** |

# DAMON KEY LEONG KUPCHAK HASTERT

### A LAW CORPORATION

Damon Key Leong Kupchak Hastert
Attorneys at Law, A Law Corporation
1600 Pauahi Tower, 1001 Bishop St.
Honolulu, HI 96813
(808) 531-8031

Maersk Inc.
c/o William D. De Voe, Esq.
Holmes Weddle & Barcott
Wells Fargo Center
999 Third Avenue, Suite 2600
Seattle, WA 98104

| | |
|---|---|
| Bill Date | July 25, 2005 |
| Billed Through | June 30, 2005 |
| Bill Number | 80695 |
| Client/Matter | 07013   04422  GWK |

adv. Hartmann Metals Corp.

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/05 | EMK | Work on client documents redacting attorney-client communication, and preparing same for production to Cynthia Farias, Esq. | 3.60 | 342.00 |
| 06/01/05 | JAD | Review Maersk documents in contemplation of producing same to counsel for Hartmann. | 1.90 | 351.50 |
| 06/02/05 | EMK | Complete redacting privileged communications from client documents; prepare copies of redacted documents; number-stamp all client documents; prepare file of client documents for production to Cynthia Faris, Esq. | 3.30 | 313.50 |
| 06/02/05 | GWK | Conference with C. Farias, Esq. re discovery; telephone call to W. De Voe, Esq. re REDACTED | 0.90 | 225.00 |
| 06/02/05 | JAD | Outline outstanding discovery issues; telephone conference with C. Farias, Esq. re discovery issues; conference with Ms. Farias re issues to discuss at scheduling conference with Magistrate Kurren. | 1.50 | 277.50 |
| 06/03/05 | EMK | Make arrangements with Island Printing to copy Maersk documents for Cynthia Farias, Esq.; prepare transmittal. | 0.20 | 19.00 |
| 06/03/05 | GWK | Telephone conference with W. De Voe, Esq. re REDACTED prepare for and attend status conference before Judge Kurren. | 1.20 | 300.00 |
| 06/03/05 | JAD | Telephone conference with W. De Voe, Esq. re REDACTED attend scheduling conference with Magistrate Kurren; review Maersk documents re Mr. Hartmann's consent to additional demurrage charges. | 1.50 | 277.50 |
| 06/07/05 | JAD | Review notations in the Maersk notebook and work on ascertaining identity of key personnel to contact re transactions with Mr. Hartmann. | 0.80 | 148.00 |
| 06/08/05 | GWK | Formulate strategy re mediation. | 0.10 | 25.00 |
| 06/08/05 | JAD | Left message with C. Farias, Esq. re deadline re mutually | 1.80 | 333.00 |

| Invoice No. | 80695 | CLIENT | MAERSK INC. | | Page 2 |
| | | MATTER | ADV. HARTMANN METALS CORP. | | |

| | | | | | |
|---|---|---|---|---|---|
| | | agreeable mediator; continue reviewing Maersk documents. | | | |
| 06/09/05 | GWK | Formulate strategy re mediation.   REDACTED | 0.10 | | 25.00 |
| 06/09/05 | JAD | Telephone conference with Ms. P. Lake re          ; telephone conference with C. Farias, Esq. re agreement to Mr. K. Hunter; left message with Magistrate Kurren's office that parties have agreed to Mr. Hunter as mediator; continue review of notepad entries. | 0.70 | | 129.50 |
| 06/10/05 | JAD | Telephone conference with Mr. K. Hunter re availability for mediation; review Maersk documents re identifying key personnel. | 0.80 | | 148.00 |
| 06/14/05 | GWK | Formulate strategy re alternate mediator. | 0.10 | | 25.00 |
| 06/14/05 | JAD | Strategize re appropriate mediator in this case; telephone conference with Kelly at DPR re availability of Judge Yim. | 0.30 | | 55.50 |
| 06/15/05 | JAD | Leave messages for C. Farias, Esq., re agreement upon a mediator and scheduling a date; telephone conference with Ms. Farias re same; telephone conference with Kelly from DPR re rates; telephone conference with Ms. Farias re same and agreement upon Judge Yim as mediator. | 0.70 | | 129.50 |
| 06/17/05 | JAD | E-mail W. De Voe, Esq., re          REDACTED          ; telephone conference with Kelly at DPR re Judge Yim's schedule in light of Ms. Austin's availability; leave message for C. Farias, Esq., re revised proposed mediation dates. | 0.50 | | 92.50 |
| 06/20/05 | JAD | Strategize re mediation; need for experts. | 0.20 | | 37.00 |
| 06/21/05 | JAD | Telephone conference with Kelly at DPR re Judge Yim's schedule for mediation; telephone conference with C. Farias, Esq. re same. | 0.30 | | 55.50 |
| 06/22/05 | GWK | Formulate strategy re mediation. | 0.10 | | 25.00 |
| 06/23/05 | JAD | Draft transmittal letter to Dispute Prevention Resolution re mediation with Judge Yim on August 26. | 0.10 | | 18.50 |

|  | **Total Fees** | | | **$ 3,353.00** |
|---|---|---|---|---|

**COSTS ADVANCED**

| | |
|---|---|
| Photocopying | 50.20 |
| Facsimile(s) | 0.50 |
| Lexis/Research | 92.75 |
| **Total Costs** | **$143.45** |

**BILLING SUMMARY**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Kugle, Gregory W. | 2.50 | 250.00 | $ 625.00 |
| Dumlao, Jamesner A. | 11.10 | 185.00 | $ 2,053.50 |
| Kincaid, Eugenie Mae | 7.10 | 95.00 | $ 674.50 |

Invoice No.   80695      CLIENT    MAERSK INC.
                        MATTER    ADV. HARTMANN METALS CORP.                    Page  3

| Current Fees | 20.70 | $ 3,353.00 |

|  |  |
|---|---|
| CURRENT FEES | $ 3,353.00 |
| GENERAL EXCISE TAX | 139.48 |
| CURRENT COSTS | 143.45 |
| **CURRENT INVOICE AMOUNT** | **$ 3,635.93** |
| **NET CURRENT TOTAL** | **$ 3,635.93** |
| PLUS PREVIOUS BALANCE DUE | 8,494.96 |
| **AMOUNT DUE ON ACCOUNT** | **$ 12,130.89** |

# DAMON KEY LEONG KUPCHAK HASTERT

### A LAW CORPORATION

Damon Key Leong Kupchak Hastert
Attorneys at Law, A Law Corporation
1600 Pauahi Tower, 1001 Bishop St.
Honolulu, HI 96813
(808) 531-8031

Maersk Inc.
c/o William D. De Voe, Esq.
Holmes Weddle & Barcott
Wells Fargo Center
999 Third Avenue, Suite 2600
Seattle, WA  98104

| | |
|---|---|
| Bill Date | June 23, 2005 |
| Billed Through | May 31, 2005 |
| Bill Number | 80194 |
| Client/Matter | 07013    04422  GWK |

adv. Hartmann Metals Corp.

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/04/05 | JAD | Leave messages for Pam Lake re REDACTED | 0.20 | 37.00 |
| 05/05/05 | JAD | Review e-mail from Ms. Lake re REDACTED ; review documents from Ms. Lake and Mr. Sullivan in contemplation of production. | 0.40 | 74.00 |
| 05/06/05 | GWK | Formulate strategy re discovery responses. | 0.40 | 100.00 |
| 05/06/05 | JAD | Strategize re production of documents and draft response to answers to Hartmann's interrogatories. | 2.20 | 407.00 |
| 05/09/05 | GWK | Telephone conference with W. De Voe, Esq.; review discovery responses; formulate strategy re same; draft correspondence to C. Farias, Esq. re discovery; formulate strategy re REDACTED ; draft email to Mr. De Voe re same. | 1.80 | 450.00 |
| 05/09/05 | JAD | Continue reviewing discovery responses and prepare draft of same;revise same; telephone conference with Ms. Vivian Zheng re REDACTED | 3.80 | 703.00 |
| 05/10/05 | GWK | Review emails from Maersk Asia offices; telephone conference with P. Lake re REDACTED; draft email to P. Lake and T. Barnes re same. | 1.20 | 300.00 |
| 05/10/05 | JAD | Receive message from P. Lake re REDACTED ; conference with GWK re same; telephone conference with P. Lake re same. | 0.50 | 92.50 |
| 05/10/05 | JAD | Review e-mail correspondence from Vivian Zheng re REDACTED | 0.30 | 55.50 |
| 05/11/05 | GWK | Review email from Maersk Asia re REDACTED ; review email from W. De Voe, Esq.; draft email to Mr. De Voe. | 0.10 | 25.00 |
| 05/11/05 | JAD | Correspond with Vivian Zheng re REDACTED | 0.20 | 37.00 |
| 05/12/05 | JAD | Telephone conference with Hong Kong office re REDACTED | 0.30 | 55.50 |

Invoice No.   80194    CLIENT   MAERSK INC.
                       MATTER   ADV. HARTMANN METALS CORP.                          Page 2

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 05/13/05 | GWK | Review communications from Maersk re REDACTED | 0.30 | 75.00 |
| 05/13/05 | JAD | Telephone conferences with Ms. Luk at Hong Kong Maersk re REDACTED ; review documents from P. Lake and C. Sullivan. | 1.60 | 296.00 |
| 05/16/05 | GWK | Review communications from Maersk Asia offices. | 0.30 | 75.00 |
| 05/16/05 | JAD | Continue reviewing documents in contemplation of production; review e-mail from Ms. Luk (Hong Kong); left messages for Ms. Lin (Maersk Shanghai). | 0.90 | 166.50 |
| 05/17/05 | GWK | Review emails from Maersk's Asia offices; review email from W. De Voe, Esq. | 0.30 | 75.00 |
| 05/17/05 | JAD | Review correspondence from Ms. Luk; e-mail same re further information; continue reviewing documents in contemplation of discovery. | 1.20 | 222.00 |
| 05/18/05 | JAD | Attempt to contact Ms. Lin (Maersk Shanghai) re REDACTED ; continue reviewing documents and revising discovery responses. | 1.50 | 277.50 |
| 05/19/05 | JAD | Review documents from Ms. P. Lake, Mr. C. Sullivan and correspondence with Ms. Luk from Hong Kong; e-mail W. De Voe re REDACTED ; revise proposed responses to discovery; telephone conference with C. Farias re discovery responses. | 2.00 | 370.00 |
| 05/20/05 | JAD | Telephone conference with C. Farias re discovery deadlines. | 0.30 | 55.50 |
| 05/20/05 | JAD | Review documents from Ms. Pam Lake re REDACTED | 0.50 | 92.50 |
| 05/21/05 | GWK | Review emails re discovery. | 0.10 | 25.00 |
| 05/23/05 | JAD | Continue revising discovery responses. | 2.60 | 481.00 |
| 05/24/05 | JAD | Continue reviewing documents from P. Lake and C. Sullivan REDACTED ; revise responses in light of same; | 2.30 | 425.50 |
| 05/25/05 | GWK | Review and revise discovery responses; REDACTED REDACTED | 0.90 | 225.00 |
| 05/25/05 | JAD | Revise discovery responses REDACTED ; continue reviewing Maersk documentation and documentation from C. Sullivan in anticipation of discovery; telephone conference with P. Lake re REDACTED ; telephone conference with C. Farias, Esq. re delinquency of Hartmann's discovery responses; review Hartmann's discovery responses; transmit same to W. De Voe, Esq. for review and comment. | 3.50 | 647.50 |
| 05/26/05 | JAD | Further revise discovery responses REDACTED ; e-mail Ms. P. Lake re ; review materials from C. Sullivan in anticipation of forthcoming production of documents; reply to e-mail from W. De Voe, Esq. re REDACTED ; telephone conference w/ C. Farias, Esq. re discovery of Maersk documents; review correspondence from Ms. P. Lake; leave message for Mr. C. Sullivan. | 2.90 | 536.50 |
| 05/27/05 | JAD | Finalize responses to Hartmann's first request for answers to interrogatories and first request for production of documents; telephone conference with C. Sullivan. | 2.10 | 388.50 |

| Invoice No. | 80194 | CLIENT   MAERSK INC.<br>MATTER   ADV. HARTMANN METALS CORP. | | Page 3 |

| | | | | |
|---|---|---|---|---|
| 05/30/05 | JAD | Review of documents in anticipation of production. | 4.30 | 795.50 |
| 05/31/05 | EMK | Prepare client documents for production. | 0.50 | 47.50 |
| 05/31/05 | JAD | Strategize re preparing production of documents; correspond with W. De Voe, Esq. re REDACTED | 1.00 | 185.00 |

|  | | |
|---|---|---|
| **Total Fees** | | **$ 7,798.50** |

**COSTS ADVANCED**

| | |
|---|---|
| Photocopying | 25.40 |
| Extra Postage | 1.52 |
| Long Distance Telephone Call(s) | 203.89 |
| Facsimile(s) | 1.00 |
| Lexis/Research | 134.23 |
| Messenger fee(s) | 6.00 |

| | |
|---|---|
| **Total Costs** | **$372.04** |

**BILLING SUMMARY**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Kugle, Gregory W. | 5.40 | 250.00 | $ 1,350.00 |
| Dumlao, Jamesner A. | 34.60 | 185.00 | $ 6,401.00 |
| Kincaid, Eugenie Mae | 0.50 | 95.00 | $ 47.50 |
| **Current Fees** | **40.50** | | **$ 7,798.50** |

| | |
|---|---|
| CURRENT FEES | $ 7,798.50 |
| GENERAL EXCISE TAX | 324.42 |
| CURRENT COSTS | 372.04 |
| **CURRENT INVOICE AMOUNT** | **$ 8,494.96** |
| **NET CURRENT TOTAL** | **$ 8,494.96** |
| **AMOUNT DUE ON ACCOUNT** | **$ 8,494.96** |

# DAMON KEY LEONG KUPCHAK HASTERT

### A LAW CORPORATION

Damon Key Leong Kupchak Hastert
Attorneys at Law, A Law Corporation
1600 Pauahi Tower, 1001 Bishop St.
Honolulu, HI 96813
(808) 531-8031

Maersk Inc.
c/o William D. De Voe, Esq.
Holmes Weddle & Barcott
Wells Fargo Center
999 Third Avenue, Suite 2600
Seattle, WA  98104

| | |
|---|---|
| Bill Date | May 31, 2005 |
| Billed Through | April 30, 2005 |
| Bill Number | 79811 |
| Client/Matter | 07013   04422  GWK |

adv. Hartmann Metals Corp.

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/01/05 | GWK | Review email from W. De Voe, Esq. re parties; review draft discovery responses. | 0.40 | 100.00 |
| 04/01/05 | JAD | Telephone conferences with Ms. P. Lake and Mr. C. Sullivan re REDACTED; review draft answers to Request for Answers to Interrogatories from Ms. P. Lake; e-mail W. De Voe, Esq. re REDACTED | 1.00 | 185.00 |
| 04/04/05 | GWK | Formulate strategy re discovery responses; telephone conference with W. De Voe, Esq. re       ; review discovery status. | 1.10 | 275.00 |
| 04/04/05 | JAD | Telephone conference with W. De Voe, Esq. re REDACTED; review correspondence from Ms. P. Lake re REDACTED; telephone conference with C. Farias, Esq. re extension of discovery deadline and rescheduling status conference with Magistrate B. Kurren; e-mail Mr. C. Sullivan re REDACTED | 2.10 | 388.50 |
| 04/05/05 | JAD | Telephone conference with Mr. C. Sullivan re REDACTED; leave message with Magistrate B. Kurren's office re rescheduling status conference until after discovery responses/documents exchanged; review and respond to correspondence from Ms. P. Lake; review Maersk-Hartmann e-mails from Ms. P. Lake. | 1.20 | 222.00 |
| 04/06/05 | GWK | Review communication from W. De Voe, Esq. re REDACTED; formulate strategy re same; draft update. | 0.70 | 175.00 |
| 04/06/05 | JAD | Telephone conference with C. Farias, Esq. re rescheduling status conference with Magistrate B. Kurren. | 0.20 | 37.00 |
| 04/12/05 | JAD | Draft correspondence confirming mutual discovery extensions and new status conference date. | 0.30 | 55.50 |
| 04/14/05 | JAD | Review e-mails from Ms. P. Lake re REDACTED | 1.50 | 277.50 |

Invoice No.  79811        CLIENT    MAERSK INC.
                          MATTER    ADV. HARTMANN METALS CORP.                    Page  2

| | | | | |
|---|---|---|---|---|
| 04/15/05 | JAD | Review e-mails from Ms. P. Lake. | 1.00 | 185.00 |
| 04/20/05 | JAD | Review e-mails from Ms. P. Lake. | 0.50 | 92.50 |
| 04/25/05 | JAD | Telephone conference with Mr. C. Sullivan re REDACTED ; review e-mails from Ms. P. Lake. | 1.60 | 296.00 |
| 04/26/05 | JAD | Conference with Mr. C. Sullivan re REDACTED ; review documents produced by Mr. C. Sullivan. | 2.30 | 425.50 |
| 04/27/05 | JAD | Review documents from Mr. C. Sullivan. | 1.00 | 185.00 |
| 04/29/05 | JAD | Continue review files produced by Mr. C. Sullivan. | 0.80 | 148.00 |

**Total Fees**                                                                     **$3,047.50**

**COSTS ADVANCED**

| | |
|---|---|
| Photocopying | 0.80 |
| Long Distance Telephone Call(s) | 16.10 |
| Discounted Parking | 8.32 |

**Total Costs**                                                                    **$25.22**

**BILLING SUMMARY**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Kugle, Gregory W. | 2.20 | 250.00 | $ 550.00 |
| Dumlao, Jamesner A. | 13.50 | 185.00 | $ 2,497.50 |
| **Current Fees** | **15.70** | | **$ 3,047.50** |

| | |
|---|---|
| CURRENT FEES | $ 3,047.50 |
| GENERAL EXCISE TAX | 126.78 |
| CURRENT COSTS | 25.22 |
| **CURRENT INVOICE AMOUNT** | **$ 3,199.50** |
| **NET CURRENT TOTAL** | **$ 3,199.50** |
| **AMOUNT DUE ON ACCOUNT** | **$ 3,199.50** |

# DAMON KEY LEONG KUPCHAK HASTERT

### A LAW CORPORATION

Damon Key Leong Kupchak Hastert
Attorneys at Law, A Law Corporation
1600 Pauahi Tower, 1001 Bishop St.
Honolulu, HI 96813
(808) 531-8031

Maersk Inc.
c/o William D. De Voe, Esq.
Holmes Weddle & Barcott
Wells Fargo Center
999 Third Avenue, Suite 2600
Seattle, WA 98104

| | |
|---|---|
| Bill Date | April 19, 2005 |
| Billed Through | March 31, 2005 |
| Bill Number | 79302 |
| Client/Matter | 07013   04422  GWK |

adv. Hartmann Metals Corp.

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 03/01/05 | JAD | Telephone conference with W. De Voe, Esq. re REDACTED ; e-mail re Mr. De Voe re REDACTED ; revise discovery requests per Mr. De Voe's comments. | 1.40 | 259.00 |
| 03/03/05 | GWK | Review and revise correspondence to C. Farias, Esq. | 0.10 | 25.00 |
| 03/03/05 | JAD | Revise discovery requests; draft cover letter re responses. | 1.20 | 222.00 |
| 03/14/05 | GWK | Formulate strategy re amounts paid; review emails re same. | 0.40 | 100.00 |
| 03/14/05 | JAD | Review discovery requests from Hartmann; review e-mail correspondence from W. De Voe, Esq; reply to same; leave message with C. Farias, Esq. re initial discovery; strategize re potential SOL issues REDACTED | 1.00 | 185.00 |
| 03/15/05 | JAD | Review e-mail correspondence from W. De Voe, Esq. re REDACTED | 0.10 | 18.50 |
| 03/16/05 | JAD | Leave messages with Ms. P. Lake and Mr. C. Sullivan; e-mail re same; strategize re responses to discovery requests; leave message with C. Farias, Esq. re initial disclosures; telephone conference with Ms. Farias re initial disclosures; review correspondence from C. Sullivan and e-mail re same. | 1.40 | 259.00 |
| 03/17/05 | JAD | Telephone conference with Ms. P. Lake re REDACTED ; strategize re SOL issue REDACTED ; e-mail Mr. C. Sullivan. | 0.80 | 148.00 |
| 03/18/05 | JAD | Respond to e-mail from Ms. P. Lake; strategize re responses to discovery; conduct research re statute of limitations arising under maritime law. | 1.10 | 203.50 |
| 03/18/05 | JAD | Conduct research re statute of limitations. | 0.50 | 92.50 |
| 03/21/05 | JAD | Prepare initial responses to discovery requests. | 1.60 | 296.00 |
| 03/23/05 | JAD | E-mail Mr. C. Sullivan and Ms. P. Lake re REDACTED | 1.50 | 277.50 |

Invoice No.  79302    CLIENT  MAERSK INC.                                      Page 2
                      MATTER  ADV. HARTMANN METALS CORP.

| | | | | |
|---|---|---|---|---|
| | | ; review e-mail correspondence from W. De Voe, Esq. re ; continue preparing draft of discovery responses. | | |
| 03/24/05 | JAD | Telephone conferences with C. Farias, Esq. re rescheduling review of initial disclosures until tomorrow; continue preparing draft of discovery responses. | 1.60 | 296.00 |
| 03/25/05 | JAD | Review initial disclosures at C. Faria, Esq.'s office. | 1.30 | 240.50 |
| 03/30/05 | JAD | Review e-mail correspondence from C. Sullivan and P. Lake re review initial disclosures from C. Farias, Esq.'s office; strategize re objections re same. | 0.90 | 166.50 |
| 03/31/05 | JAD | Review e-mail from Ms. P. Lake re ; strategize re objections to Hartmann's discovery requests. | 0.50 | 92.50 |

**Total Fees**                                                              $2,881.50

**COSTS ADVANCED**

Photocopying                                                                    73.60
Extra Postage                                                                    7.91
Messenger fee(s)                                                                 3.00

**Total Costs**                                                               $84.51

**BILLING SUMMARY**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Kugle, Gregory W. | 0.50 | 250.00 | $ 125.00 |
| Dumlao, Jamesner A. | 14.90 | 185.00 | $ 2,756.50 |
| **Current Fees** | **15.40** | | **$ 2,881.50** |

| | |
|---|---|
| CURRENT FEES | $ 2,881.50 |
| GENERAL EXCISE TAX | 119.87 |
| CURRENT COSTS | 84.51 |
| **CURRENT INVOICE AMOUNT** | **$ 3,085.88** |
| **NET CURRENT TOTAL** | **$ 3,085.88** |
| PLUS PREVIOUS BALANCE DUE | 3,674.26 |
| **AMOUNT DUE ON ACCOUNT** | **$ 6,760.14** |

# DAMON KEY LEONG KUPCHAK HASTERT

### A LAW CORPORATION

Damon Key Leong Kupchak Hastert
Attorneys at Law, A Law Corporation
1600 Pauahi Tower, 1001 Bishop St.
Honolulu, HI 96813
(808) 531-8031

Maersk Inc.
c/o William D. De Voe, Esq.
Holmes Weddle & Barcott
Wells Fargo Center
999 Third Avenue, Suite 2600
Seattle, WA 98104

| | |
|---|---|
| Bill Date | March 22, 2005 |
| Billed Through | February 28, 2005 |
| Bill Number | 78971 |
| Client/Matter | 07013    04422  GWK |

adv. Hartmann Metals Corp.

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 01/06/05 | JAD | Review and respond to W. De Voe's e-mail correspondence; telephone conference with C. Faris re meeting of parties; formulate discovery for Hartmann. | 1.70 | 306.00 |
| 01/07/05 | JAD | Continue formulating discovery requests. | 1.10 | 198.00 |
| 01/10/05 | JAD | Strategize re Rule 35 meeting of parties and discovery parameters re same; telephone conference with C. Farias re meeting parameters re same; telephone conference with C. Farias re meeting of parties and set discovery plan re Rule 35; formulate requests for production of documents. | 1.80 | 324.00 |
| 01/11/05 | JAD | Continue formulating discovery requests. | 0.80 | 144.00 |
| 01/12/05 | JAD | Prepare initial draft of the report of the parties. | 0.50 | 90.00 |
| 01/13/05 | JAD | Continue preparing report meeting of the parties; continue preparing discovery requests. | 1.20 | 216.00 |
| 01/14/05 | GWK | Review and revise Discovery Report. | 0.30 | 69.00 |
| 01/14/05 | JAD | Finalize report of parties; continue developing discovery requests. | 1.40 | 252.00 |
| 01/18/05 | JAD | Begin preparing initial draft of scheduling conference statement; continue drafting discovery requests. | 0.80 | 144.00 |
| 01/19/05 | JAD | Draft scheduling conference statement. | 0.60 | 108.00 |
| 01/20/05 | GWK | Review and revise Scheduling Conference Statement. | 0.20 | 46.00 |
| 01/20/05 | JAD | Revise scheduling conference statement; finalize same. | 0.20 | 36.00 |
| 01/31/05 | GWK | Prepare for and attend Rule 16 Scheduling Conference with Magistrate Kurren; conference with C. Faria, Esq.; draft update to W. De Voe, Esq. | 1.10 | 253.00 |
| 02/10/05 | JAD | Prepare initial draft of  REDACTED  ; telephone conference with Pam Lake re same; revise and finalize same per GWK's comments. | 1.50 | 277.50 |

Invoice No.    78971        CLIENT    MAERSK INC.                                         Page  2
                            MATTER    ADV. HARTMANN METALS CORP.

| Date | TK | Description | Hours | Amount |
|------|----|-------------|-------|--------|
| 02/18/05 | JAD | Revise discovery requests. | 1.50 | 277.50 |
| 02/23/05 | GWK | Review and revise discovery requests; formulate strategy re discovery. | 0.60 | 150.00 |
| 02/23/05 | JAD | Review and revise discovery requests. | 1.90 | 351.50 |
| 02/24/05 | JAD | Continue revising discovery requests. | 0.60 | 111.00 |
| 02/28/05 | GWK | Review and revise discovery requests. | 0.20 | 50.00 |
| 02/28/05 | JAD | Transmit draft discovery requests to W. De Voe for review; draft correspondence to Mr. De Voe re same. | 0.50 | 92.50 |

**Total Fees**                                                                   **$3,496.00**

**COSTS ADVANCED**

| | |
|---|---|
| Photocopying | 24.80 |
| Extra Postage | 2.03 |
| Messenger fee(s) | 6.00 |

**Total Costs**                                                                    **$32.83**

**BILLING SUMMARY**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Kugle, Gregory W. | 1.60 | 230.00 | $ 368.00 |
| Kugle, Gregory W. | 0.80 | 250.00 | $ 200.00 |
| Dumlao, Jamesner A. | 10.10 | 180.00 | $ 1,818.00 |
| Dumlao, Jamesner A. | 6.00 | 185.00 | $ 1,110.00 |
| **Current Fees** | **18.50** | | **$ 3,496.00** |

| | |
|---|---|
| CURRENT FEES | $ 3,496.00 |
| GENERAL EXCISE TAX | 145.43 |
| CURRENT COSTS | 32.83 |
| **CURRENT INVOICE AMOUNT** | **$ 3,674.26** |
| **NET CURRENT TOTAL** | **$ 3,674.26** |
| **AMOUNT DUE ON ACCOUNT** | **$ 3,674.26** |

# DAMON KEY LEONG KUPCHAK HASTERT

## A LAW CORPORATION

Damon Key Leong Kupchak Hastert
Attorneys at Law, A Law Corporation
1600 Pauahi Tower, 1001 Bishop St.
Honolulu, HI 96813
(808) 531-8031

Maersk Inc.
c/o William D. De Voe, Esq.
Holmes Weddle & Barcott
Wells Fargo Center
999 Third Avenue, Suite 2600
Seattle, WA 98104

| | |
|---|---|
| Bill Date | January 21, 2005 |
| Billed Through | January 5, 2005 |
| Bill Number | 78126 |
| Client/Matter | 07013   04422  GWK |

adv. Hartmann Metals Corp.

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/27/04 | GWK | Review documents; formulate strategy re complaint; telephone conference with W. De Voe, Esq. | 2.10 | 483.00 |
| 10/27/04 | JAD | Review file in contemplation of drafting complaint to recover ocean freight. | 0.50 | 90.00 |
| 10/28/04 | JAD | Prepare initial draft of complaint. | 0.50 | 90.00 |
| 10/29/04 | GWK | Formulate strategy re suit against Hartman. | 0.60 | 138.00 |
| 10/29/04 | JAD | Continue drafting complaint; conduct legal research re | 2.00 | 360.00 |
| 11/01/04 | GWK | Review and revise Complaint. | 0.40 | 92.00 |
| 11/01/04 | JAD | Finalize draft of complaint for W. De Voe's review; convert to pdf format and email to W. De Voe for comment; review said comments and finalize re same. | 0.80 | 144.00 |
| 11/03/04 | JAD | Reviewed correspondence re service of the complaint. | 0.20 | 36.00 |
| 11/08/04 | GWK | Telephone conference with C. Farias, Esq. re meeting; draft email to W. De Voe, Esq. | 0.30 | 69.00 |
| 11/09/04 | GWK | Formulate strategy re meeting with C. Farias, Esq. | 0.10 | 23.00 |
| 11/18/04 | GWK | Conference with C. Farias, Esq.; draft update to Maersk. | 1.60 | 368.00 |
| 11/18/04 | JAD | Conference with Cynthia Farias re issues concerning the complaint filed against Hartmann Metals; draft note to file memorializing same. | 1.60 | 288.00 |
| 11/19/04 | JAD | Telephone conference with C. Farias re rescheduling of meeting per her request. | 0.20 | 36.00 |
| 11/23/04 | GWK | Review emails from W. De Voe, Esq.; telephone conference with W. De Voe; draft correspondence to C. Farias, Esq. | 2.30 | 529.00 |
| 11/23/04 | JAD | Telephone conference with W. De Voe re formulating strategy. | 0.30 | 54.00 |
| 11/24/04 | JAD | Telephone conference with C. Farias re her request for an extension to file answer; e-mail W. De Voe re | 0.30 | 54.00 |

Invoice No.  78126      CLIENT   MAERSK INC.                          Page 2
                        MATTER   ADV. HARTMANN METALS CORP.

| Date | TK | Description | Hours | Amount |
|---|---|---|---|---|
| 11/30/04 | JAD | Telephone conference with C. Farias re filing answer and focus of their approach to this matter; telephone conference with W. De Voe re REDACTED ; draft e-mail to W. De Voe re telephone conference with C. Farias. | 2.20 | 396.00 |
| 12/01/04 | JAD | Review correspondence from W. De Voe; leave message for P. Lake re same. | 0.20 | 36.00 |
| 12/02/04 | JAD | Telephone conference with P. Lake. | 0.10 | 18.00 |
| 12/02/04 | JAD | Left message for Carlos Sullivan re REDACTED | 0.10 | 18.00 |
| 12/03/04 | JAD | Review binder from W. De Voe REDACTED | 1.90 | 342.00 |
| 12/08/04 | JAD | Formulate and strategize re discovery. | 0.40 | 72.00 |
| 12/16/04 | JAD | Prepare discovery requests; telephone conference with W. De Voe re REDACTED | 1.30 | 234.00 |
| 12/22/04 | JAD | Prepare initial draft of discovery requests for Hartmann Metals. | 1.10 | 198.00 |
| 12/28/04 | JAD | Continue formulating discovery requests. | 0.40 | 72.00 |
| 01/03/05 | JAD | Telephone conference with C. Farias re meeting of the parties. | 0.20 | 36.00 |
| 01/04/05 | JAD | Strategize re meeting of parties contemplated by local rules prior to scheduling conference; fax order re scheduling conference to C. Farias per her request; strategize discovery requests. | 0.40 | 72.00 |

**Total Fees**                                                   **$4,348.00**


**COSTS ADVANCED**

| | |
|---|---|
| Photocopying | 18.20 |
| Sheriff's Fee | 45.00 |
| Long Distance Telephone Call(s) | 11.20 |
| Facsimile(s) | 1.00 |
| Court Filing Fees | 168.00 |
| Messenger fee(s) | 6.00 |

**Total Costs**                                      **$249.40**

**BILLING SUMMARY**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Kugle, Gregory W. | 7.40 | 230.00 | $ 1,702.00 |
| Dumlao, Jamesner A. | 14.70 | 180.00 | $ 2,646.00 |
| **Current Fees** | **22.10** | | **$ 4,348.00** |

|  |  |
|---|---|
| CURRENT FEES | $ 4,348.00 |
| GENERAL EXCISE TAX | 180.88 |

Invoice No.   78126       CLIENT    MAERSK INC.                                                  Page  3
                          MATTER    ADV. HARTMANN METALS CORP.

| | |
|---|---:|
| CURRENT COSTS | 249.40 |
| **CURRENT INVOICE AMOUNT** | **$ 4,778.28** |
| **NET CURRENT TOTAL** | **$ 4,778.28** |
| **AMOUNT DUE ON ACCOUNT** | **$ 4,778.28** |